UNITED STATES of America,
Plaintiff–Appellee,

v.

Warren PHILLIPS, a.k.a. Miami
Duke, Defendant–Appellant.

No. 08–14122
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

May 4, 2009.

846

_____

Warren Phillips, Coleman, FL, pro se.

Robert G. Davies, U.S. Attorney's Office, Pensacola, FL, E. Bryan Wilson, Tallahassee, FL, for Plaintiff–Appellee.

Before BIRCH, BLACK and BARKETT, Circuit Judges.

PER CURIAM:

Warren Phillips ("Phillips"), proceeding *pro se,* appeals the district court's denial of his motion for a reduced sentence pursuant to 18 U.S.C. § 3582(c)(2). Phillips contends that Amendment 706 to the Sentencing Guidelines operates to reduce his base offense level because he was not sentenced to a mandatory minimum term of life imprisonment. We disagree and AFFIRM.

## I. BACKGROUND

In 1999, a jury convicted Phillips of conspiracy to distribute cocaine and cocaine base, in violation of 21 U.S.C. § 846 (Count One), and distribution of cocaine and possession with intent to distribute cocaine, both in violation of 21 U.S.C. § 841(a)(1) (Counts Two and Three). *See* Exh. Folder 1 at 12, 30. Phillips originally was sentenced to a term of life imprisonment, the mandatory minimum sentence pursuant to 21 U.S.C. § 841(a)(1)(B), based on the government's enhancement information, filed in accordance with 21 U.S.C. § 851, which listed Phillips's three prior felony drug convictions. *See* Exh. Folder 1 at 22, 44. Although the presentence investigation report ("PSI") noted that Phillips's guideline sentence was calculated using U.S.S.G. § 2D1.1 instead of U.S.S.G § 4B1.1 (the career offender guideline), it also made clear that Phillips was nonetheless subject to the statutory mandatory minimum sentence of life imprisonment.

Phillips subsequently filed a motion to reopen his sentence based on a state court judgment modifying one of the convictions listed in the § 851 enhancement information. R1–122. We ultimately denied Phillips's motion to proceed on appeal *in forma pauperis* ("IFP") and noted that the corrected state conviction did not affect his sentence, which, we stated, "was determined pursuant to U.S.S.G. § 2D1.1 and 21 U.S.C. § 841(b)(1)(A)." R1–136. On appeal, Phillips argues that the state court modification of one of his prior convictions nullified the government's notice of enhancement and that our reference to § 2D1.1 in our order denying his motion to proceed on appeal IFP now precludes us from finding that he was sentenced to a mandatory minimum term of imprisonment.

## II. DISCUSSION

"We review *de novo* a district court's conclusions about the scope of its legal authority under 18 U.S.C. § 3582(c)(2)." *United States v. James,* 548 F.3d 983, 984 (11th Cir.2008) (per curiam). A district court may modify a term of imprisonment in the case of a defendant who was sentenced to a term of imprisonment based on a sentencing range that subsequently has been lowered by the Sentencing Commission. *See* 18 U.S.C. § 3582(c)(2). Any reduction, however, must be "consistent with applicable policy statements issued by the Sentencing Commission." *Id.* The applicable policy statements, found in U.S.S.G. § 1B1.10, prohibit a reduction where an "amendment does not have the effect of lowering the defendant's applicable guideline range because of the operation of another guideline or statutory provision (*e.g.,* a statutory mandatory minimum term of imprisonment)." U.S.S.G. § 1B1.10, comment. (n.1(A)). Moreover, a sentencing adjustment under § 3582(c)(2) does not constitute a *de novo* resentencing, and "*all* original sentencing determinations remain unchanged with the sole exception of the guideline range that has been amended since the original sentencing." *United States v. Bravo,* 203 F.3d 778, 781 (11th Cir.2000). Finally, we have held that where a defendant was sentenced to a statutory mandatory minimum sentence, he is precluded from receiving a sentence reduction pursuant to Amendment 706 and 18 U.S.C. § 3582(c)(2). *See United States v. Williams,* 549 F.3d 1337, 1341–42 (11th Cir.2008) (per curiam).

In this case, we conclude that Phillips was sentenced to a statutory mandatory minimum sentence of life imprisonment. The reference to § 2D1.1 in our previous order was intended to highlight the fact that Phillips's guideline sentence was calculated pursuant to § 2D1.1, subject to § 841(a)(1)(B), as opposed to the career offender guideline provision. This observation in no way modified Phillips's sentence or suggested that he was sentenced to anything other than the statutory mandatory minimum sentence of life imprisonment. As such, Amendment 706 does not have the effect of lowering his applicable guideline range. *See Williams,* 549 F.3d at 1341.

## III. CONCLUSION

Phillips appeals the district court's denial of his motion for a reduced sentence pursuant to 18 U.S.C. § 3582(c)(2). Because he was sentenced to a statutory mandatory minimum term of life imprisonment, Amendment 706 does not lower his applicable guideline range. Consequently, Phillips is not eligible for a reduced sentence. We AFFIRM.

**AFFIRMED.**